# ASK LLP
### ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Foundations Worldwide, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155148 | 12/13/2022 | $468.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155272 | 12/13/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155271 | 12/13/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155269 | 12/13/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155257 | 12/13/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155256 | 12/13/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155242 | 12/13/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155241 | 12/13/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155218 | 12/13/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155153 | 12/13/2022 | $852.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155152 | 12/13/2022 | $263.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155151 | 12/13/2022 | $140.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154610 | 12/12/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155149 | 12/13/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155276 | 12/13/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155147 | 12/13/2022 | $282.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155146 | 12/13/2022 | $121.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155145 | 12/13/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154991 | 12/12/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154971 | 12/12/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154970 | 12/12/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154957 | 12/12/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154956 | 12/12/2022 | $201.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154948 | 12/12/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154893 | 12/12/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154865 | 12/12/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154854 | 12/12/2022 | $281.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155150 | 12/13/2022 | $381.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155305 | 12/13/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155506 | 12/14/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155415 | 12/13/2022 | $121.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155403 | 12/13/2022 | $154.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155397 | 12/13/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155396 | 12/13/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155359 | 12/13/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155358 | 12/13/2022 | $89.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155356 | 12/13/2022 | $282.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155348 | 12/13/2022 | $278.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155346 | 12/13/2022 | $381.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155309 | 12/13/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155308 | 12/13/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155273 | 12/13/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155306 | 12/13/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155274 | 12/13/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155304 | 12/13/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155303 | 12/13/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155302 | 12/13/2022 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155298 | 12/13/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155296 | 12/13/2022 | $492.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155295 | 12/13/2022 | $250.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155293 | 12/13/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155292 | 12/13/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155291 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155290 | 12/13/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155289 | 12/13/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154842 | 12/12/2022 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155307 | 12/13/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154674 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154846 | 12/12/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154704 | 12/17/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154703 | 12/12/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154702 | 12/12/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154687 | 12/12/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154686 | 12/12/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154685 | 12/12/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154684 | 12/12/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154680 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154679 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154678 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154677 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154706 | 12/12/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154675 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154711 | 12/12/2022 | $105.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154673 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154672 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154669 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154668 | 12/12/2022 | $181.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154667 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154666 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154665 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154650 | 12/12/2022 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154649 | 12/12/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154648 | 12/12/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154647 | 12/12/2022 | $207.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156782 | 12/19/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154676 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154761 | 12/12/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155534 | 12/14/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154841 | 12/12/2022 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154838 | 12/12/2022 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154837 | 12/12/2022 | $200.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154799 | 12/12/2022 | $500.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154798 | 12/12/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154797 | 12/12/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154796 | 12/12/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154795 | 12/12/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154794 | 12/12/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154793 | 12/12/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154792 | 12/12/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154705 | 12/12/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154762 | 12/12/2022 | $83.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154843 | 12/12/2022 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154760 | 12/12/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154759 | 12/12/2022 | $210.00 |

Foundations Worldwide, Inc. (2277150)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154758 | 12/12/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154757 | 12/12/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154745 | 12/12/2022 | $207.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154744 | 12/12/2022 | $105.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154742 | 12/12/2022 | $105.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154741 | 12/12/2022 | $105.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154740 | 12/12/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154738 | 12/12/2022 | $105.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154737 | 12/12/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154736 | 12/12/2022 | $105.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154788 | 12/12/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156595 | 12/19/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156496 | 12/19/2022 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156633 | 12/19/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156630 | 12/19/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156619 | 12/19/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156618 | 12/19/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156617 | 12/19/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156616 | 12/19/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156615 | 12/19/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156614 | 12/19/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156613 | 12/19/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156612 | 12/19/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156611 | 12/19/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156635 | 12/19/2022 | $83.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156598 | 12/19/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156637 | 12/19/2022 | $181.50 |

Foundations Worldwide, Inc. (2277150)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                                    Exhibit A                                                    P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156593 | 12/19/2022 | $105.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156592 | 12/19/2022 | $105.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156576 | 12/19/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156545 | 12/19/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156544 | 12/19/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156543 | 12/19/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156542 | 12/19/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156541 | 12/19/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156540 | 12/19/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156530 | 12/19/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156505 | 12/19/2022 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155518 | 12/14/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156599 | 12/19/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156674 | 12/19/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1145795 | 11/8/2022 | $580.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156780 | 12/19/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156779 | 12/19/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156778 | 12/19/2022 | $134.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156777 | 12/19/2022 | $486.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156776 | 12/19/2022 | $247.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156775 | 12/19/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156774 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156741 | 12/19/2022 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156732 | 12/19/2022 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156697 | 12/19/2022 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156696 | 12/19/2022 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156634 | 12/19/2022 | $109.00 |

Foundations Worldwide, Inc. (2277150)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156685 | 12/19/2022 | $121.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156479 | 12/19/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156673 | 12/19/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156659 | 12/19/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156658 | 12/19/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156657 | 12/19/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156656 | 12/19/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156655 | 12/19/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156649 | 12/19/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156645 | 12/19/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156644 | 12/19/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156643 | 12/19/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156642 | 12/19/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156638 | 12/19/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156689 | 12/19/2022 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155584 | 12/14/2022 | $341.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156503 | 12/19/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155790 | 12/15/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155789 | 12/15/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155788 | 12/15/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155780 | 12/15/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155779 | 12/15/2022 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155679 | 12/14/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155678 | 12/14/2022 | $121.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155660 | 12/14/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155645 | 12/14/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155636 | 12/14/2022 | $232.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155635 | 12/14/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155800 | 12/15/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155585 | 12/14/2022 | $282.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155801 | 12/15/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155583 | 12/14/2022 | $263.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155582 | 12/14/2022 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155581 | 12/14/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155563 | 12/14/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155549 | 12/14/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155548 | 12/14/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155547 | 12/14/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155544 | 12/14/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155543 | 12/14/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155536 | 12/14/2022 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155535 | 12/14/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154609 | 12/12/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155634 | 12/14/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156107 | 12/16/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156463 | 12/19/2022 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156447 | 12/19/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156437 | 12/19/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156249 | 12/16/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156228 | 12/16/2022 | $243.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156226 | 12/16/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156225 | 12/16/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156224 | 12/16/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156223 | 12/16/2022 | $96.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156164 | 12/16/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156161 | 12/16/2022 | $105.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156160 | 12/16/2022 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155791 | 12/15/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156154 | 12/16/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155519 | 12/14/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156106 | 12/16/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156105 | 12/16/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156104 | 12/16/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156103 | 12/16/2022 | $238.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156102 | 12/16/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156097 | 12/16/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156096 | 12/16/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156094 | 12/16/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155950 | 12/15/2022 | $468.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155949 | 12/15/2022 | $83.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155938 | 12/15/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1155808 | 12/15/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156159 | 12/16/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153037 | 12/5/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153133 | 12/5/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153132 | 12/5/2022 | $505.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153072 | 12/5/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153071 | 12/5/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153070 | 12/5/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153069 | 12/5/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153068 | 12/5/2022 | $31.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153066 | 12/5/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153065 | 12/5/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153063 | 12/5/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153047 | 12/5/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154611 | 12/12/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153038 | 12/5/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153136 | 12/5/2022 | $61.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153036 | 12/5/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153031 | 12/5/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153004 | 12/5/2022 | $215.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153003 | 12/5/2022 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153002 | 12/5/2022 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153001 | 12/5/2022 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153000 | 12/5/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152999 | 12/5/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152998 | 12/5/2022 | $215.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152997 | 12/5/2022 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152996 | 12/5/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152995 | 12/5/2022 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153040 | 12/5/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153148 | 12/5/2022 | $140.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153330 | 12/6/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153235 | 12/5/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153234 | 12/5/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153233 | 12/5/2022 | $282.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153232 | 12/5/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153231 | 12/5/2022 | $103.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153230 | 12/5/2022 | $105.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153203 | 12/5/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153202 | 12/5/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153201 | 12/5/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153200 | 12/5/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153151 | 12/5/2022 | $121.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153134 | 12/5/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153149 | 12/5/2022 | $505.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153135 | 12/5/2022 | $468.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153147 | 12/5/2022 | $121.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153146 | 12/5/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153145 | 12/5/2022 | $121.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153144 | 12/5/2022 | $282.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153143 | 12/5/2022 | $121.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153142 | 12/5/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153141 | 12/5/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153140 | 12/5/2022 | $166.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153139 | 12/5/2022 | $359.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153138 | 12/5/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153137 | 12/5/2022 | $505.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152950 | 12/5/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153150 | 12/5/2022 | $282.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152549 | 12/2/2022 | $888.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152994 | 12/5/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152864 | 12/5/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152860 | 12/5/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152859 | 12/5/2022 | $96.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152612 | 12/2/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152611 | 12/2/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152610 | 12/2/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152609 | 12/2/2022 | $241.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152608 | 12/2/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152607 | 12/2/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152606 | 12/2/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152605 | 12/2/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152871 | 12/5/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152550 | 12/2/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152872 | 12/5/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152548 | 12/2/2022 | $282.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152547 | 12/2/2022 | $376.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152502 | 12/2/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152480 | 12/2/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152473 | 12/2/2022 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152470 | 12/2/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1149812 | 11/28/2022 | $409.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1149809 | 11/28/2022 | $140.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1149802 | 11/28/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1149800 | 11/28/2022 | $140.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1146012 | 11/8/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1145991 | 11/8/2022 | $377.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152551 | 12/2/2022 | $474.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152925 | 12/5/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153347 | 12/6/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152949 | 12/5/2022 | $232.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152948 | 12/5/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152947 | 12/5/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152946 | 12/5/2022 | $464.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152945 | 12/5/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152944 | 12/5/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152943 | 12/5/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152931 | 12/5/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152930 | 12/5/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152929 | 12/5/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152928 | 12/5/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152870 | 12/5/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152926 | 12/5/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152951 | 12/5/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152924 | 12/5/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152923 | 12/5/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152922 | 12/5/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152921 | 12/5/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152920 | 12/5/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152879 | 12/5/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152878 | 12/5/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152877 | 12/5/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152876 | 12/5/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152875 | 12/5/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152874 | 12/5/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152873 | 12/5/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1152927 | 12/5/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154324 | 12/9/2022 | $121.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154268 | 12/9/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154521 | 12/12/2022 | $193.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154520 | 12/12/2022 | $193.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154519 | 12/12/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154518 | 12/12/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154508 | 12/12/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154502 | 12/12/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154391 | 12/9/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154390 | 12/9/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154389 | 12/9/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154388 | 12/9/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154387 | 12/9/2022 | $80.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154523 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154325 | 12/9/2022 | $282.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154524 | 12/12/2022 | $363.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154323 | 12/9/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154322 | 12/9/2022 | $140.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154321 | 12/9/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154320 | 12/9/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154319 | 12/9/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154315 | 12/9/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154298 | 12/9/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154285 | 12/9/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154284 | 12/9/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154283 | 12/9/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154282 | 12/9/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153331 | 12/6/2022 | $96.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154385 | 12/9/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154537 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154608 | 12/12/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154588 | 12/12/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154585 | 12/12/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154548 | 12/12/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154547 | 12/12/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154546 | 12/12/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154545 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154544 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154543 | 12/12/2022 | $363.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154542 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154541 | 12/12/2022 | $726.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154540 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154522 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154538 | 12/12/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154233 | 12/9/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154536 | 12/12/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154535 | 12/12/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154534 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154533 | 12/12/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154532 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154531 | 12/12/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154530 | 12/12/2022 | $1,260.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154529 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154528 | 12/12/2022 | $140.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154527 | 12/12/2022 | $246.00 |

Foundations Worldwide, Inc. (2277150)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154526 | 12/12/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154525 | 12/12/2022 | $372.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154539 | 12/12/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153484 | 12/6/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154269 | 12/9/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153690 | 12/7/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153689 | 12/7/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153688 | 12/7/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153687 | 12/7/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153686 | 12/7/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153684 | 12/7/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153539 | 12/6/2022 | $238.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153538 | 12/6/2022 | $486.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153537 | 12/6/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153519 | 12/6/2022 | $163.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153518 | 12/6/2022 | $83.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153719 | 12/7/2022 | $105.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153485 | 12/6/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153743 | 12/7/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153480 | 12/6/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153478 | 12/6/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153401 | 12/6/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153400 | 12/6/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153399 | 12/6/2022 | $391.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153393 | 12/6/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153392 | 12/6/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153373 | 12/6/2022 | $103.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153372 | 12/6/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153371 | 12/6/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153370 | 12/6/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156853 | 12/19/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153515 | 12/6/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154015 | 12/8/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154232 | 12/9/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154126 | 12/8/2022 | $281.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154082 | 12/8/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154081 | 12/8/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154055 | 12/8/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154054 | 12/8/2022 | $150.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154053 | 12/8/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154052 | 12/8/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154045 | 12/8/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154044 | 12/8/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154043 | 12/8/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154042 | 12/8/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153691 | 12/7/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154031 | 12/8/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153345 | 12/6/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154007 | 12/8/2022 | $238.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153989 | 12/8/2022 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153957 | 12/8/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153956 | 12/8/2022 | $80.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153955 | 12/8/2022 | $80.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153831 | 12/7/2022 | $181.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153815 | 12/7/2022 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153800 | 12/7/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153799 | 12/7/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153749 | 12/7/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153747 | 12/7/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1153746 | 12/7/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1154041 | 12/8/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160492 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160505 | 1/3/2023 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160504 | 1/3/2023 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160503 | 1/3/2023 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160502 | 1/3/2023 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160501 | 1/3/2023 | $500.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160500 | 1/3/2023 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160499 | 1/3/2023 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160498 | 1/3/2023 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160497 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160496 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160495 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159513 | 12/30/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160493 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160508 | 1/3/2023 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160491 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160456 | 1/3/2023 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160455 | 1/3/2023 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160454 | 1/3/2023 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160453 | 1/3/2023 | $269.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160452 | 1/3/2023 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160451 | 1/3/2023 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160450 | 1/3/2023 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160449 | 1/3/2023 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160448 | 1/3/2023 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160446 | 1/3/2023 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160444 | 1/3/2023 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160494 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160520 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160809 | 1/4/2023 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160808 | 1/4/2023 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160807 | 1/4/2023 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160531 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160530 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160529 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160528 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160527 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160526 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160525 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160524 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160523 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160506 | 1/3/2023 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160521 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160507 | 1/3/2023 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160519 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160518 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160517 | 1/3/2023 | $181.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160516 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160515 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160514 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160513 | 1/3/2023 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160512 | 1/3/2023 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160511 | 1/3/2023 | $464.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160510 | 1/3/2023 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160509 | 1/3/2023 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160441 | 1/3/2023 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160522 | 1/3/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160387 | 1/3/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160443 | 1/3/2023 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160409 | 1/3/2023 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160399 | 1/3/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160398 | 1/3/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160397 | 1/3/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160396 | 1/3/2023 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160395 | 1/3/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160394 | 1/3/2023 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160393 | 1/3/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160392 | 1/3/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160391 | 1/3/2023 | $83.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160390 | 1/3/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160411 | 1/3/2023 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160388 | 1/3/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160412 | 1/3/2023 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160386 | 1/3/2023 | $31.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160385 | 1/3/2023 | $83.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160384 | 1/3/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160383 | 1/3/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160382 | 1/3/2023 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160381 | 1/3/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160379 | 1/3/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160377 | 1/3/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160373 | 1/3/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160372 | 1/3/2023 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160371 | 1/3/2023 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156781 | 12/19/2022 | $263.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160389 | 1/3/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160426 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160812 | 1/4/2023 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160440 | 1/3/2023 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160438 | 1/3/2023 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160437 | 1/3/2023 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160436 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160435 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160434 | 1/3/2023 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160433 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160432 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160431 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160430 | 1/3/2023 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160429 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160410 | 1/3/2023 | $150.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160427 | 1/3/2023 | $236.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160442 | 1/3/2023 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160425 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160424 | 1/3/2023 | $225.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160423 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160421 | 1/3/2023 | $105.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160420 | 1/3/2023 | $121.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160419 | 1/3/2023 | $105.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160418 | 1/3/2023 | $121.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160417 | 1/3/2023 | $121.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160416 | 1/3/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160415 | 1/3/2023 | $105.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160414 | 1/3/2023 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160413 | 1/3/2023 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160428 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184932 | 3/31/2023 | $281.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161210 | 1/5/2023 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184945 | 3/31/2023 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184944 | 3/31/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184943 | 3/31/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184942 | 3/31/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184941 | 3/31/2023 | $281.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184940 | 3/31/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184939 | 3/31/2023 | $61.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184938 | 3/31/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184937 | 3/31/2023 | $262.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184936 | 3/31/2023 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184935 | 3/31/2023 | $210.00 |

Foundations Worldwide, Inc. (2277150)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184947 | 3/31/2023 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184933 | 3/31/2023 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184948 | 3/31/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184931 | 3/31/2023 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184930 | 3/31/2023 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184929 | 3/31/2023 | $215.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184928 | 3/31/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184927 | 3/31/2023 | $247.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184926 | 3/31/2023 | $121.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184925 | 3/31/2023 | $89.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184924 | 3/31/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184923 | 3/31/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184922 | 3/31/2023 | $359.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184921 | 3/31/2023 | $105.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160810 | 1/4/2023 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184934 | 3/31/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184961 | 3/31/2023 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184975 | 3/31/2023 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184974 | 3/31/2023 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184973 | 3/31/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184972 | 3/31/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184971 | 3/31/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184970 | 3/31/2023 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184969 | 3/31/2023 | $282.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184968 | 3/31/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184967 | 3/31/2023 | $262.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184966 | 3/31/2023 | $121.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184965 | 3/31/2023 | $200.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184964 | 3/31/2023 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184946 | 3/31/2023 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184962 | 3/31/2023 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161209 | 1/5/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184960 | 3/31/2023 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184959 | 3/31/2023 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184958 | 3/31/2023 | $479.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184957 | 3/31/2023 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184956 | 3/31/2023 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184955 | 3/31/2023 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184954 | 3/31/2023 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184953 | 3/31/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184952 | 3/31/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184951 | 3/31/2023 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184950 | 3/31/2023 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184949 | 3/31/2023 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184963 | 3/31/2023 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160895 | 1/4/2023 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184920 | 3/31/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160952 | 1/4/2023 | $564.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160951 | 1/4/2023 | $774.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160950 | 1/4/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160949 | 1/4/2023 | $61.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160948 | 1/4/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160947 | 1/4/2023 | $505.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160946 | 1/4/2023 | $140.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160945 | 1/4/2023 | $468.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160944 | 1/4/2023 | $876.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160943 | 1/4/2023 | $247.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160930 | 1/4/2023 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160954 | 1/4/2023 | $61.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160928 | 1/4/2023 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160955 | 1/4/2023 | $774.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160894 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160883 | 1/4/2023 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160862 | 1/4/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160861 | 1/4/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160859 | 1/4/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160841 | 1/4/2023 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160840 | 1/4/2023 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160839 | 1/4/2023 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160838 | 1/4/2023 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160837 | 1/4/2023 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160833 | 1/4/2023 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159512 | 12/30/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160929 | 1/4/2023 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161141 | 1/5/2023 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161208 | 1/5/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161207 | 1/5/2023 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161206 | 1/5/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161205 | 1/5/2023 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161204 | 1/5/2023 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161178 | 1/5/2023 | $238.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161177 | 1/5/2023 | $243.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161176 | 1/5/2023 | $256.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161175 | 1/5/2023 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161174 | 1/5/2023 | $238.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161173 | 1/5/2023 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161172 | 1/5/2023 | $256.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160953 | 1/4/2023 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161170 | 1/5/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160811 | 1/4/2023 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161140 | 1/5/2023 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161139 | 1/5/2023 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161138 | 1/5/2023 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161137 | 1/5/2023 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161136 | 1/5/2023 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161135 | 1/5/2023 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161134 | 1/5/2023 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161126 | 1/5/2023 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160959 | 1/4/2023 | $468.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160958 | 1/4/2023 | $468.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160957 | 1/4/2023 | $306.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160956 | 1/4/2023 | $537.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1161171 | 1/5/2023 | $256.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157774 | 12/27/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157874 | 12/27/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157860 | 12/27/2022 | $207.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157855 | 12/27/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157854 | 12/27/2022 | $130.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157853 | 12/27/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157852 | 12/27/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157849 | 12/27/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157848 | 12/27/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157817 | 12/27/2022 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157778 | 12/27/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157777 | 12/27/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1160370 | 1/3/2023 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157775 | 12/27/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157879 | 12/27/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157773 | 12/27/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157760 | 12/27/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157633 | 12/22/2022 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157631 | 12/22/2022 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157622 | 12/22/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157621 | 12/22/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157620 | 12/22/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157619 | 12/22/2022 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157611 | 12/22/2022 | $243.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157610 | 12/22/2022 | $150.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157598 | 12/22/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157597 | 12/22/2022 | $500.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157776 | 12/27/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157901 | 12/27/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157935 | 12/27/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157930 | 12/27/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157926 | 12/27/2022 | $31.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157924 | 12/27/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157923 | 12/27/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157922 | 12/27/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157921 | 12/27/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157920 | 12/27/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157919 | 12/27/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157918 | 12/27/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157917 | 12/27/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157916 | 12/27/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157875 | 12/27/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157902 | 12/27/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157877 | 12/27/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157893 | 12/27/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157892 | 12/27/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157891 | 12/27/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157890 | 12/27/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157889 | 12/27/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157888 | 12/27/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157884 | 12/27/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157883 | 12/27/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157882 | 12/27/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157881 | 12/27/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157880 | 12/27/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157594 | 12/22/2022 | $105.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157903 | 12/27/2022 | $98.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157013 | 12/20/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157596 | 12/22/2022 | $181.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157108 | 12/20/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157107 | 12/20/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157099 | 12/20/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157098 | 12/20/2022 | $381.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157097 | 12/20/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157045 | 12/20/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157044 | 12/20/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157043 | 12/20/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157042 | 12/20/2022 | $391.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157041 | 12/20/2022 | $83.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157040 | 12/20/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157110 | 12/20/2022 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157038 | 12/20/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157111 | 12/20/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157012 | 12/20/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157011 | 12/20/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157010 | 12/20/2022 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156983 | 12/20/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156982 | 12/20/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156981 | 12/20/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156968 | 12/20/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156891 | 12/19/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156890 | 12/19/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156883 | 12/19/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156881 | 12/19/2022 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1156861 | 12/19/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157039 | 12/20/2022 | $303.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157368 | 12/21/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157945 | 12/27/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157593 | 12/22/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157568 | 12/22/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157567 | 12/22/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157566 | 12/22/2022 | $281.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157565 | 12/22/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157564 | 12/22/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157503 | 12/22/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157500 | 12/22/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157499 | 12/22/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157390 | 12/21/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157384 | 12/21/2022 | $200.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157109 | 12/20/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157369 | 12/21/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157595 | 12/22/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157367 | 12/21/2022 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157315 | 12/21/2022 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157314 | 12/21/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157313 | 12/21/2022 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157312 | 12/21/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157311 | 12/21/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157310 | 12/21/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157257 | 12/21/2022 | $215.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157256 | 12/21/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157135 | 12/20/2022 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157134 | 12/20/2022 | $236.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157112 | 12/20/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157379 | 12/21/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158552 | 12/28/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158428 | 12/28/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159012 | 12/29/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158988 | 12/29/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158987 | 12/29/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158986 | 12/29/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158978 | 12/29/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158596 | 12/28/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158573 | 12/28/2022 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158561 | 12/28/2022 | $376.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158560 | 12/28/2022 | $602.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158559 | 12/28/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158558 | 12/28/2022 | $436.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159018 | 12/29/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158553 | 12/28/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159019 | 12/29/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158551 | 12/28/2022 | $105.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158550 | 12/28/2022 | $218.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158500 | 12/28/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158499 | 12/28/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158498 | 12/28/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158486 | 12/28/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158474 | 12/28/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158473 | 12/28/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158472 | 12/28/2022 | $246.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158461 | 12/28/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158450 | 12/28/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157936 | 12/27/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158554 | 12/28/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159396 | 12/30/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159511 | 12/30/2022 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159502 | 12/30/2022 | $131.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159501 | 12/30/2022 | $140.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159486 | 12/30/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159485 | 12/30/2022 | $505.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159484 | 12/30/2022 | $743.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159483 | 12/30/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159482 | 12/30/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159481 | 12/30/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159480 | 12/30/2022 | $131.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159479 | 12/30/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159444 | 12/30/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159017 | 12/29/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159397 | 12/30/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158427 | 12/28/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159395 | 12/30/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159187 | 12/29/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159125 | 12/29/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159121 | 12/29/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159120 | 12/29/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159091 | 12/29/2022 | $61.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159090 | 12/29/2022 | $233.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159089 | 12/29/2022 | $49.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159088 | 12/29/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159087 | 12/29/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159086 | 12/29/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159048 | 12/29/2022 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1159443 | 12/30/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157982 | 12/27/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158429 | 12/28/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158108 | 12/27/2022 | $150.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158053 | 12/27/2022 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158052 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158051 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158050 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158049 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158038 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158037 | 12/27/2022 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158036 | 12/27/2022 | $250.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158035 | 12/27/2022 | $233.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158033 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158110 | 12/27/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157983 | 12/27/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158117 | 12/27/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157981 | 12/27/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157980 | 12/27/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157979 | 12/27/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157978 | 12/27/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157977 | 12/27/2022 | $250.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157970 | 12/27/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157969 | 12/27/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157968 | 12/27/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157959 | 12/27/2022 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157953 | 12/27/2022 | $246.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157946 | 12/27/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823366 | $3,785.50 | 4/13/2023 | 1184976 | 3/31/2023 | $200.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157984 | 12/27/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158174 | 12/27/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158256 | 12/27/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158218 | 12/27/2022 | $140.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158217 | 12/27/2022 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158185 | 12/27/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158184 | 12/27/2022 | $272.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158183 | 12/27/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158182 | 12/27/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158181 | 12/27/2022 | $443.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158180 | 12/27/2022 | $476.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158179 | 12/27/2022 | $391.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158178 | 12/27/2022 | $350.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158177 | 12/27/2022 | $627.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158109 | 12/27/2022 | $150.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158175 | 12/27/2022 | $608.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1157944 | 12/27/2022 | $96.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158173 | 12/27/2022 | $514.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158154 | 12/27/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158153 | 12/27/2022 | $109.00 |

Transferring Entities Form

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158152 | 12/27/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158151 | 12/27/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158137 | 12/27/2022 | $121.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158136 | 12/27/2022 | $154.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158135 | 12/27/2022 | $247.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158134 | 12/27/2022 | $247.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158133 | 12/27/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158119 | 12/27/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158118 | 12/27/2022 | $236.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823103 | $120,856.95 | 3/10/2023 | 1158176 | 12/27/2022 | $140.90 |

**Totals:**    **2 transfer(s),**    **$124,642.45**